**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

---

JACOB PAUTSCH, *et al.*,

    Plaintiffs,

       v.

ISLAMIC REPUBLIC OF IRAN, *et al.*,

    Defendants.

                    Civil Action No. 20-3859 (JEB)

---

## MEMORANDUM OPINION

On December 5, 2023, this Court entered a default judgment finding Defendants Islamic Republic of Iran and the Syrian Arab Republic liable for 2004⬚09 terrorist attacks in Iraq that killed U.S. Army Corporal Jason Pautsch and injured other Americans. Certain Plaintiffs — Pautsch's family and his estate — now seek $5 million in solatium damages for each of his parents and $3 million on behalf of his brother. The Court will enter judgments in the sought amount for the parents and award $2.5 million to Pautsch's brother.

## I.    Background

Pautsch, other servicemembers, and military contractors were the victims of a series of terrorist attacks committed by Al-Qaeda in Iraq and other Sunni terrorist groups. See ECF No. 40 (Am. Compl.), ¶¶ 1–2. Pautsch was killed in an attack involving a suicide-vehicle-borne improvised explosive device detonated by a jihadist who had been recruited by a network of AQI supported by Syrian dictator Bashar al-Assad's regime. See ECF No. 31–2 (Expert Report of Col. (Ret.) Joel Rayburn) at 36–39, 49. Iran, for its part, provided money and weapons to AQI, see Pautsch v. Islamic Republic of Iran, 2023 WL 8433216, at *5 (D.D.C. Dec. 5, 2023), and is

1

"highly likely" to have provided material support for the AQI network responsible for the attack. See Rayburn Report at 9.

Pautsch's estate, as lead Plaintiff, commenced this action against the two nations in 2020. See Pautsch, 2023 WL 8433216, at *1. This Court subsequently granted default judgments for those Plaintiffs who had articulated a cognizable theory of liability — including Pautsch's estate, his parents, and his brother, see id. at *6 — and it now examines the Pautsch family members' solatium claims. For clarity and not for lack of respect, the Court refers to Pautsch's father, David, and brother, Jacob, by their first names. Pautsch's mother is Teri Johnson.

## II.     Legal Standard

The Foreign Sovereign Immunities Act, 28 U.S.C. § 1604, contains a "terrorism exception," which provides federal courts with jurisdiction over suits where plaintiffs seek money damages from a foreign state for "personal injury or death that was caused by an act of torture, extrajudicial killing, aircraft sabotage, hostage taking, or the provision of material support or resources for such an act." 28 U.S.C. § 1605A(a)(1). It also creates a cause of action for "national[s] of the United States" to sue foreign states that are designated by the U.S. government as sponsors of terrorism and perform or materially support the acts described in 28 U.S.C. § 1605A(a)(1). Id. § 1605A(c). The statute specifies that "[i]n any such action, damages may include economic damages, solatium, pain and suffering, and punitive damages." Id.; accord Fraenkel v. Islamic Republic of Iran, 892 F.3d 348, 353 (D.C. Cir. 2018).

Plaintiffs may recover damages by showing "that the projected consequences are reasonably certain (i.e., more likely than not) to occur, and [proving] the amount of damages by a reasonable estimate." Fraenkel, 892 F.3d at 353 (quoting Hill v. Republic of Iraq, 328 F.3d 680, 684 (D.C. Cir. 2003)). While these requirements create "some protection against an unfounded

2

default judgment," plaintiffs need not produce "more or different evidence than [a court] would ordinarily receive; indeed, the quantum and quality of evidence that might satisfy a court can be less than that normally required." Id. (citation omitted).

### III.    Analysis

Although a finding of liability under the FSIA entitles plaintiffs to pursue claims for several types of damages, see § 1605A(c), these Plaintiffs seek only solatium damages. See ECF No. 47 (Pl. Proposed Findings of Fact and Conclusions of Law) at 3. As defined by the D.C. Circuit, these damages seek to compensate victims for the "[m]ental anguish, bereavement and grief" resulting from a loved one's death or injury. Fraenkel, 892 F.3d at 356– 57 (citation omitted). They "are by their very nature unquantifiable." Moradi v. Islamic Republic of Iran, 77 F. Supp. 3d 57, 72 (D.D.C. 2015). Tasked with quantifying the unquantifiable, courts in this circuit, this Court included, often turn to the damage ranges summarized in Estate of Heiser v. Islamic Republic of Iran, 466 F. Supp. 2d 229 (D.D.C. 2006), which recommends awarding around $5 million to parents and $2.5 million to siblings of deceased victims. See Fraenkel, 892 F.3d at 361.

Plaintiffs here request that Heiser baseline damages of $5 million be awarded to each parent, and a sum of $3 million — representing a 20% upward departure from the baseline $2.5 million award — be awarded to Jacob. See PFFCL at 22. The Court examines each request in turn.

### A.    Teri Johnson and David Pautsch

The Court agrees that awards of $5 million for each parent are warranted. Both had reactions to Pautsch's death that one would expect from those who lose their children. Johnson and David ██████████████████████████████████████████ suffered

3

from anxiety, and encountered difficulties sleeping.  See id. at 8, 14.  ████████████

████████████████████████████████████████████████████████ Id. at 7-

8.  Still today, fifteen years later, she suffers from anxiety and distress from the incident.  Id. at 8.

These reactions resemble those for which baseline awards are typically given.  See, e.g., Selig v.

Islamic Republic of Iran, 573 F. Supp. 3d 40, 66 (D.D.C. 2021) (providing baseline damages for

parent who experienced anxiety, sleeplessness, and "unbearable pain" after death of daughter);

Heiser, 466 F. Supp. 2d at 285– 86 (awarding parent who suffered "severe mental anguish" and

whose doctor wanted to "put her on medication for depression" baseline damages).

The Court, moreover, sees no reason to depart downward from Heiser baseline awards

for either parent.  Although courts will do so when the relationship between the deceased and his

surviving family members becomes attenuated before his death, see Valore v. Islamic Republic

of Iran, 700 F. Supp 2d. 52, 87 (D.D.C. 2010) (halving solatium damages for brother who lost

contact with and did not attend deceased brother's wedding), that is not the case here.  Both

parents remained close to Pautsch even after they separated, see PFFCL at 4, and up until his

death.  Id. at 5– 6, 11.  The Court thus believes that an award of $5 million is appropriate for each

parent.

B.  Jacob Pautsch

For Jacob, the Court issues an award of $2.5 million, the baseline award for siblings of

those killed in terrorist attacks.  Like his parents, Jacob and Pautsch remained close throughout

the time they had together.  Pautsch's death ████████████████████████████████

████████████ ECF No. 47-7 (Declaration of Jacob Pautsch), ¶ 34.  Soon after the attack,████

████████████████████████████████████████████████████████ Id., ¶ 33.

4

And Jacob has resigned himself to the fact that his sadness for the loss of his brother will never go away, even when he is experiencing happiness.  Id., ¶ 35.

Because Jacob experiences ███████████████████████████████████ Plaintiffs here seek a 20% upward departure for his award.  ██████████████████████



Id., ¶ 34.  ██████████

██████████████████████████████████████ Id.  Plaintiffs point out that upward departures have sometimes been given in cases ██████████████████████████

███████████████████████████████████████████████████

██████████████████████████████ See PFFCL at 21.  Despite agreeing with Plaintiffs' characterization of the caselaw, see, e.g., Estate of Brown v. Islamic Republic of Iran, 872 F. Supp. 2d 37, 43– 44 (D.D.C. 2012) (awarding 20% upward departure where sister suffered nervous breakdown requiring a year of medication, which was exceptionally severe reaction to brother's death), the Court does not find that an upward departure is warranted.

As this Court previously noted, it "has a duty to scrutinize plaintiff's allegations and should not unquestioningly accept a complaint's unsupported allegations as true."  Pautsch, 2023 WL 8433216, at *2 (cleaned up).  The Court's duty to scrutinize and question does not disappear once liability has been found.  See Amirentezam v. Islamic Republic of Iran, 2023 WL 5724121, at *11 (D.D.C. Sept. 5, 2023) ("A court does not take factual allegations related to damages as true . . . [and] makes its damages determination in light of the facts and circumstances of the case at hand.") (cleaned up).

In this vein, the Court does not see — and Jacob's declaration does not provide — an adequate nexus between the death of his brother ████████████████████████████

████████████████████████████████████████████████████████████████

████████████████████████████████████████████████████████████

████████████████████████████████████████████████████████████

Jacob Decl., ¶ 33, ████████████████████████████████████████

██████████████████████             id., ¶ 34, ████████████████████████████

██████   Id. ████████████████████████████████████████████

██████████████████████             In light of this, the Court awards $2.5 million, which is a still significant sum that acknowledges the undeniable pain Pautsch's death has caused Jacob.

The Court recognizes, as have others before it, that "no amount of money can alleviate the emotional impact of" the attack.  See Fraenkel, 892 F.3d at 357 (quoting Flatow v. Islamic Republic of Iran, 999 F. Supp. 1, 32 (D.D.C. 1998)).  It nonetheless hopes that the damages it awards today will help Plaintiffs heal from this heartbreaking chapter in their lives.

IV.     **Conclusion**

For these reasons, the Court will enter default judgment for Plaintiffs in the amounts listed above.  A separate Order so stating will issue this day.

/s/ *James E. Boasberg*
JAMES E. BOASBERG
Chief Judge

Date:  June 6, 2024

6